**Manuel De Jesus Matzar NIX, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 10–71565.**

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 13, 2012.[*]

Filed Nov. 16, 2012.

Reynold E. Finnegan, II, Esquire, Senior Counsel, Finnegan & Diba a Law Corporation, Los Angeles, CA, for Petitioner.

Nairi Simonian Gruzenski, Esquire, Keith Ian Mcmanus, Senior Litigation Counsel, Oil, DOJ–U.S. Department of

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, TROTT, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Manuel De Jesus Matzar Nix, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, *Toufighi v. Mukasey*, 538 F.3d 988, 992 (9th Cir.2008), and we deny the petition for review.

The BIA did not abuse its discretion in denying Nix's motion to reopen as untimely where the motion was filed over twelve years after the agency's final order, *see* 8 C.F.R. § 1003.2(c)(2), and Nix failed to demonstrate changed circumstances in Guatemala to qualify for the regulatory exception to the time limit for filing motions to reopen, *see* 8 C.F.R. § 1003.2(c)(3)(ii); *see also Toufighi*, 538 F.3d at 996 (requiring movant to produce material evidence of change in the country of origin that would establish prima facie eligibility for relief). Further, the agency did not abuse its discretion in declining to equitably toll the filing deadline based on Nix's claim of ineffective assistance of counsel, because Nix failed to show he acted with due diligence during the twelve years since the final administrative decision. *See Avagyan v. Holder*, 646 F.3d

672, 679 (9th Cir.2011) (equitable tolling is available where petitioner is prevented from filing because of deception, fraud, or error, as long as petitioner exercised due diligence in discovering such circumstances); *see also Iturribarria v. INS*, 321 F.3d 889, 897 (9th Cir.2003) (due diligence required for a motion to reopen deportation proceedings based on ineffective assistance).

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).